Judy COPELAND, with help of room mate Carl Shell due to Judy Copeland's mental retardation, Plaintiff–Appellant,

Carl Shell, a friend, Plaintiff,

v.

HOUSING AUTHORITY OF HOLLYWOOD, Tim Schwartz, Defendant–Appellee.

No. 09–11044
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

Dec. 28, 2009.

Judy Copeland, Hollywood, FL, pro se.

Jeffrey L. Hochman, Hudson Carter Gill, Johnson, Anselmo, Murdoch, Burke, Piper & McDuff, P.A., Ft. Lauderdale, FL, for Defendant–Appellee.

Before CARNES, WILSON and ANDERSON, Circuit Judges.

PER CURIAM:

Judy Copeland appeals the district court's orders denying her (1) Fed. R.Civ.P. 60(b)(4) motion seeking relief from the judgment in her 42 U.S.C. § 1983 action to recover terminated housing benefits and (2) the denial of her motion for rehearing. The district court originally granted summary judgment for the Hollywood Housing Authority and Tim Schwartz on the ground that Copeland's claim was barred by *res judicata* because Copeland had litigated the same cause of action in two earlier state court proceedings.

Copeland contends that the district court abused its discretion in denying her Rule 60(b)(4) motion, and in denying her motion for rehearing of that ruling, because the district court's judgment was void. Her opening brief does not explain why it was void, except to say, without further explanation, that the court erred.

Failure to develop a legal argument in the opening brief waives our review. *Continental Tech. Serv., Inc. v. Rockwell Intern. Corp.*, 927 F.2d 1198, 1199 (11th Cir. 1991). As we have explained:

> Courts do and should show a leniency to *pro se* litigants not enjoyed by those with the benefit of a legal education. Yet even in the case of *pro se* litigants this leniency does not give a court license to serve as *de facto* counsel for a party or to rewrite an otherwise deficient pleading in order to sustain an action.

*GJR Inv., Inc. v. County of Escambia, Fla.*, 132 F.3d 1359, 1369 (11th Cir.1998) (citations omitted). While Copeland's reply does offer some arguments about why the district court erred in ruling against her, a party may not raise arguments for the first time in a reply brief. *Egidi v. Mukamai*, 571 F.3d 1156, 1163 (11th Cir. 2009) ("Arguments not properly presented in a party's initial brief or raised for the first time in a reply brief are deemed waived."); *United States v. Dicter*, 198 F.3d 1284, 1289 (11th Cir.1999) (holding that an issue raised for the first time in a reply brief was waived).

Because Copeland has failed to put forward any non-waived argument that the district court erred in denying her Rule 60(b)(4) motion and in denying her motion

for rehearing from that denial, we affirm the judgment of the district court.

**AFFIRMED.**